B6A (Official Form 6A) (12/07)

In re  **John Stacey Scholl, Sr.**
      **Helene Marie Scholl**

Case No.   **15-40537-RFN-13**
             (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Homestead - Land<br>11747 Bois D'Arc<br>Ponder, Texas 76259 | Deed of Trust | C | $61,463.00 | $23,993.93 |
| | | Total: | $61,463.00 | |

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re **John Stacey Scholl, Sr.**
    **Helene Marie Scholl**

Case No.   **15-40537-RFN-13**
              (if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Meta Bank<br>NetSpend Debit Account XXX-2005<br><br>Meta Bank<br>NetSpend Savings Account XXX-2005 | C<br><br>C | $97.00<br><br>$1.15 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | | TV (1)<br>Couches (1)<br>Love Seat (1)<br>Coffee Table (1)<br>End Tables (1)<br>Living Room Lamps (1)<br>Rug (1)<br>Living Room Mirror (1)<br>Dining Table \| Chairs (1)<br>Kitchen Table \| Chairs (1)<br>Refrigerator (2)<br>Dishwasher (1)<br>Stove (1)<br>Washer (1)<br>Dryer (1)<br>Dishes (2 Sets)<br>Pots and Pans (1 Set)<br>Knives and Cutlery (1)<br>Kitchen Appliances (1)<br>Bedroom TVs (3)<br>Beds (2)<br>Dressers (3)<br>Night Stands (2)<br>Mirrors (3)<br>Laptop Computer (1) | C | $1,060.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **John Stacey Scholl, Sr.**                                    Case No.    **15-40537-RFN-13**
       **Helene Marie Scholl**                                                            (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Stereo (1)<br>Filing Cabinets (1)<br>Desk Chairs (1)<br>Tools (32)<br>Lawn Mower (1)<br>Grill (1) | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | Normal Books (15)<br>Wall Art (20)<br>Clocks (3) | C | $62.00 |
| 6. Wearing apparel. | | Clothes, Shoes, Accessories | C | $450.00 |
| 7. Furs and jewelry. | | Jewelry (3) | C | $20.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | 9mm (1) | C | $200.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **John Stacey Scholl, Sr.**               Case No.    **15-40537-RFN-13**
    **Helene Marie Scholl**                                                   (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | Denton Home Services Debtor Owns this business Cleaning Services | C | $0.00 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re **John Stacey Scholl, Sr.**        Case No.   **15-40537-RFN-13**
       **Helene Marie Scholl**                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY
*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliqui-dated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2002 Honda Civic<br>Mileage: 180,000<br>Some interior deterioration. | C | $3,500.00 |
| | | 1989 Chevy Berretta<br>Co-signed for mother, but car is in mother's name | C | $0.00 |
| | | Mobile Home<br>117 Boi D'Arc Lane<br>Ponder, TX 76259 | C | $26,857.00 |

B6B (Official Form 6B) (12/07) -- Cont.

In re **John Stacey Scholl, Sr.**                                    Case No.   **15-40537-RFN-13**
       **Helene Marie Scholl**                                                              (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 4*

| Type of Property | None | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Vacuum Cleaner Used in Business Supplies Used in Business | C | $120.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____4_____ continuation sheets attached          **Total >**       **$32,367.15**

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

B6C (Official Form 6C) (4/13)

In re **John Stacey Scholl, Sr.**              Case No.   **15-40537-RFN-13**
     **Helene Marie Scholl**                                         (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                          $155,675.*
☑ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Homestead - Land<br>11747 Bois D'Arc<br>Ponder, Texas 76259 | 11 U.S.C. § 522(d)(1) | $37,469.07 | $61,463.00 |
| Meta Bank<br>NetSpend Debit Account XXX-2005 | 11 U.S.C. § 522(d)(5) | $97.00 | $97.00 |
| Meta Bank<br>NetSpend Savings Account XXX-2005 | 11 U.S.C. § 522(d)(5) | $1.15 | $1.15 |
| TV (1)<br>Couches (1)<br>Love Seat (1)<br>Coffee Table (1)<br>End Tables (1)<br>Living Room Lamps (1)<br>Rug (1)<br>Living Room Mirror (1)<br>Dining Table \| Chairs (1)<br>Kitchen Table \| Chairs (1)<br>Refrigerator (2)<br>Dishwasher (1)<br>Stove (1)<br>Washer (1)<br>Dryer (1)<br>Dishes (2 Sets)<br>Pots and Pans (1 Set)<br>Knives and Cutlery (1)<br>Kitchen Appliances (1)<br>Bedroom TVs (3) | 11 U.S.C. § 522(d)(3) | $1,060.00 | $1,060.00 |
| *Amount subject to adjustment on 4/01/16 and every three years thereafter with respect to cases commenced on or after the date of adjustment.* | | **$38,627.22** | **$62,621.15** |

B6C (Official Form 6C) (4/13) -- Cont.

In re  **John Stacey Scholl, Sr.**
       **Helene Marie Scholl**

Case No.   **15-40537-RFN-13**
                   (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 1*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Beds (2) Dressers (3) Night Stands (2) Mirrors (3) Laptop Computer (1) Stereo (1) Filing Cabinets (1) Desk Chairs (1) Tools (32) Lawn Mower (1) Grill (1) | | | |
| Normal Books (15) Wall Art (20) Clocks (3) | 11 U.S.C. § 522(d)(3) | $62.00 | $62.00 |
| Clothes, Shoes, Accessories | 11 U.S.C. § 522(d)(3) | $450.00 | $450.00 |
| Jewelry (3) | 11 U.S.C. § 522(d)(4) | $20.00 | $20.00 |
| 9mm (1) | 11 U.S.C. § 522(d)(5) | $200.00 | $200.00 |
| 2002 Honda Civic Mileage: 180,000   Some interior deterioration. | 11 U.S.C. § 522(d)(2) | $3,500.00 | $3,500.00 |
| 1989 Chevy Berretta   Co-signed for mother, but car is in mother's name | 11 U.S.C. § 522(d)(2) | $0.00 | $0.00 |
| Mobile Home   117 Boi D'Arc Lane Ponder, TX 76259 | 11 U.S.C. § 522(d)(5) | $0.00 | $26,857.00 |
| | | $42,859.22 | $93,710.15 |

B6C (Official Form 6C) (4/13) -- Cont.

In re **John Stacey Scholl, Sr.**                                     Case No.   **15-40537-RFN-13**
        **Helene Marie Scholl**                                                (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

*Continuation Sheet No. 2*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Vacuum Cleaner Used in Business | 11 U.S.C. § 522(d)(6) | $120.00 | $120.00 |
| Supplies Used in Business | | | |
| | | **$42,979.22** | **$93,830.15** |

B6D (Official Form 6D) (12/07)

In re  **John Stacey Scholl, Sr.**                    Case No.  **15-40537-RFN-13**
      **Helene Marie Scholl**                                               (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Denton County Tax Assessor**<br>**6301 Main Street #104**<br>**The Colony, TX 75056** | | C | DATE INCURRED: Various<br>NATURE OF LIEN:<br>**Taxes - Arrears**<br>COLLATERAL:<br>**Homestead - Land**<br>REMARKS:<br>**2012, 2013, and 2014 Property Taxes**<br><br>VALUE: **$61,463.00** | | | | **$3,400.00** | |
| ACCT #: **xxxx7582**<br><br>**Green Tree Servicing L**<br>**Po Box 6172**<br>**Rapid City, SD 57709** | | C | DATE INCURRED: **05/28/1996**<br>NATURE OF LIEN:<br>**Purchase Money**<br>COLLATERAL:<br>**Homestead - Mobile Home**<br>REMARKS:<br><br>VALUE: **$26,857.00** | | | | **$39,438.00** | **$12,581.00** |
| ACCT #:<br><br>**Ovation Services**<br>**8407 Bandera Rd., Suite 141**<br>**San Antonio, TX 78250** | | C | DATE INCURRED: **6/15/2005**<br>NATURE OF LIEN:<br>**Property Taxes**<br>COLLATERAL:<br>**Homestead - Land**<br>REMARKS:<br>**In the plan**<br><br>VALUE: **$61,463.00** | | | | **$20,593.93** | |
| ACCT #: **15**<br><br>**Texans Credit Union**<br>**AttnL E-branch**<br>**P.O. Box 853912**<br>**Richardson, TX 75085-3912** | | - | DATE INCURRED: **02/04/2014**<br>NATURE OF LIEN:<br>**Note Loan**<br>COLLATERAL:<br>**Chevy Berretta**<br>REMARKS:<br>**Joint Debtor co-signed on this vehicle.**<br>**It is not hers.  Her mother drives the**<br>**car and it is in her name.**<br><br>VALUE: **$438.00** | | | | **$438.00** | |
| | | | Subtotal (Total of this Page) > | | | | **$63,869.93** | **$12,581.00** |
| | | | Total (Use only on last page) > | | | | **$63,869.93** | **$12,581.00** |
| | | | | | | | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____**No**_____continuation sheets attached

B6E (Official Form 6E) (04/13)

In re **John Stacey Scholl, Sr.**                              Case No. ___**15-40537-RFN-13**___
     **Helene Marie Scholl**                                                          (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,775* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☑ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_____**1**_____continuation sheets attached

B6E (Official Form 6E) (04/13) - Cont.

In re **John Stacey Scholl, Sr.**
    **Helene Marie Scholl**

Case No.   **15-40537-RFN-13**
                (If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Administrative allowances |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Herrin & Wright, PLLC**<br>**4925 Greenville Avenue, 2nd Floor**<br>**Dallas, TX 75206** | | C | DATE INCURRED: **01/27/2015**<br>CONSIDERATION:<br>**Attorney Fees**<br>REMARKS:<br>**In the plan** | | | | $3,098.00 | $3,098.00 | $0.00 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Sheet no. _____1_____ of _____1_____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $3,098.00 | $3,098.00 | $0.00 |

**Total >**    $3,098.00
**(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)**

**Totals >**           $3,098.00    $0.00
**(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07)

In re    **John Stacey Scholl, Sr.**                                    Case No.    **15-40537-RFN-13**
         **Helene Marie Scholl**                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx9716**<br>**Aaron Sales & Lease Ow**<br>**1015 Cobb Place Blvd Nw**<br>**Kennesaw, GA 30144** | | C | DATE INCURRED:  **08/2004**<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxx8116**<br>**ACT**<br>**21700 OXNARD STREET**<br>**SUITE 1400**<br>**WOODLAND HILLS, CA 91367** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$21,991.86** |
| ACCT #:<br>**ACT**<br>**21700 OXNARD STREET**<br>**SUITE 1400**<br>**WOODLAND HILLS, CA 91367** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$22,075.88** |
| ACCT #:  **3562**<br>**AIG**<br>**70 PINE STREET, 34TH ST**<br>**NEW YORK, NY 10270** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$103.34** |
| ACCT #:<br>**ALLIED INTERSTATE**<br>**3000 CORPORATE EXCHANGE DRIVE**<br>**COLOMBUS, OH 43231** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxx5A22**<br>**AMCA**<br>**PO BOX 1235**<br>**ELMSFORD, NY 10523-0935** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -LABORATORY CORP OF AMERICA**<br>REMARKS: | | | | **$147.00** |

|  |  |
|---|---|
| Subtotal > | $44,318.08 |

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

_____**22**_____continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**          Case No. **15-40537-RFN-13**
         **Helene Marie Scholl**                                (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**AMERICREDIT**<br>**PO BOX 78143**<br>**PHOENIX, AZ 85062** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $25,241.60 |
| ACCT #: **xxxxxxxxxxx3024**<br>**Aspire**<br>**Pob 105555**<br>**Atlanta, GA 30348** | | C | DATE INCURRED: **12/14/2005**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,655.00 |
| ACCT #: **3024**<br>**ASPIRE**<br>**PO BOX 60148**<br>**CITY OF INDUSTRY CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,278.11 |
| ACCT #:<br>**AT&T Moblity II LLC**<br>**One AT&T Way, Room 3a104**<br>**Bedminster, NJ 07921** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxx1954**<br>**BAY AREA CREDIT SERVICE LLC**<br>**PO BOX 467600**<br>**ATLANTA GA 31146** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for - AT&T MOBILITY**<br>REMARKS: | | | | $1,568.47 |
| ACCT #: **9515**<br>**BEST BUY**<br>**PO BOX 60148**<br>**CITY OF INDUSTRY, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $437.93 |

Sheet no. _____**1**_____ of _____**22**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > | $30,181.11

Total > 
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**     Case No. **15-40537-RFN-13**
     **Helene Marie Scholl**                              (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xx7001**<br>**C-1 CAPITAL MARKETS LP**<br>**PO BOX 1061**<br>**DECAFUR, TX 76234** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**LOAN**<br>REMARKS: | | | | $9,462.62 |
| ACCT #: **2002**<br>**C.I CAPITAL MARKETS**<br>**PO BOX 1061**<br>**DECATUR, TX 76234** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $11,296.23 |
| ACCT #: **5607**<br>**CAPITAL ONE**<br>**PO BOX 60599**<br>**CITY OF INDUSTRY CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $967.37 |
| ACCT #: **xxxxxxxxxxxx5379**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED: **09/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,440.00 |
| ACCT #: **xxxxxxxxxxxx6974**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED: **09/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,379.00 |
| ACCT #: **xxxxxxxxxxxx8966**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED: **03/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $1,322.00 |

Sheet no. ___**2**___ of ___**22**___ continuation sheets attached to     **Subtotal >**     $25,867.22
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **John Stacey Scholl, Sr.**                                          Case No.   **15-40537-RFN-13**
        **Helene Marie Scholl**                                                        (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxxxxx4409**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **09/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,245.00** |
| ACCT #:  **xxxxxxxxxxxx5607**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **07/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,241.00** |
| ACCT #:  **xxxxxxxxxxxx4401**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **04/2002**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$1,121.00** |
| ACCT #:  **xxxxxxx5887**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **03/2003**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxxxxx9424**<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:  **03/2003**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:<br>**Capital One, N.a.**<br>**Capital One Bank (USA) N.A.**<br>**PO Box 30285**<br>**Salt Lake City, UT 84130** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$733.21** |

Sheet no. _____**3**_____ of _____**22**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >     **$4,340.21**

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**                                    Case No.  **15-40537-RFN-13**
      **Helene Marie Scholl**                                                                  (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br> **Capital One, N.a.** <br> **Capital One Bank (USA) N.A.** <br> **PO Box 30285** <br> **Salt Lake City, UT 84130** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Credit Card** <br> REMARKS: | | | | $693.72 |
| ACCT #: **xxxxxx4793** <br> **Cbe Group** <br> **1309 Technology Pkwy** <br> **Cedar Falls, IA 50613** | | C | DATE INCURRED:  08/2014 <br> CONSIDERATION: <br> **Collection Attorney** <br> REMARKS: | | | | $745.00 |
| ACCT #: **xxxxx2758** <br> **CHASE** <br> **PO BOX 260181** <br> **BATON ROUGE, LA 70826** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $1,188.81 |
| ACCT #: **xxxxx5131** <br> **CHASE** <br> **PO BOX 260181** <br> **BATON ROUGE, LA 70826** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $212.40 |
| ACCT #: **2798** <br> **CINGULAR WIRELESS** <br> **PO BOX 650553** <br> **DALLAS, TX 75265-0553** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $2,023.16 |
| ACCT #: **6020** <br> **CITI** <br> **PO BOX 6615** <br> **THE LAKES, NV 88901-6615** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $3,590.39 |

Sheet no. ____**4**____ of ____**22**____ continuation sheets attached to                             **Subtotal >**           $8,453.48
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                           **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**              Case No.   **15-40537-RFN-13**
      **Helene Marie Scholl**                           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:   xxxxxxxxxxxxxxxx6637<br>**Cmre Financial Services Inc**<br>**3075 E Imperial Hwy Ste 200**<br>**Brea, CA 92821** | | C | DATE INCURRED:   **09/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $880.00 |
| ACCT #:   xxxxxxxxxxxxxxx0360<br>**Cmre Financial Services Inc**<br>**3075 E Imperial Hwy Ste 200**<br>**Brea, CA 92821** | | C | DATE INCURRED:   **04/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $880.00 |
| ACCT #:   xxxxxx6090<br>**COMPASS**<br>**PO BOX 10566**<br>**BIRMINGHAM, AL 35296** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,562.31 |
| ACCT #:<br>**COMPASS BANK**<br>**PO BOX 10566**<br>**BIRMINGHAM, AL 35296** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,562.31 |
| ACCT #:   xxxxxxx430O<br>**COMPUTER CREDIT INC.**<br>**640 WEST FOURTH STREET**<br>**PO BOX 5238**<br>**WINSTON-SALEM, NC**<br>**27113-5238** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $95.04 |
| ACCT #:<br>**CORPORATE RECEIVABLES**<br>**PO BOX 32995**<br>**PHOENIX, AX 85064** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -HSBC BANK**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**5**_____ of _____**22**_____ continuation sheets attached to              **Subtotal >** | $4,979.66

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                       **Total >**

**(Use only on last page of the completed Schedule F.)**

**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**                  Case No.  **15-40537-RFN-13**
       **Helene Marie Scholl**                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: <br>**COVINGTON CREDIT** <br>**316 E OAK** <br>**DENTON, TX 76201** | | C | DATE INCURRED: <br>CONSIDERATION: <br>**Misc Claim** <br>REMARKS: | | | | $899.84 |
| ACCT #: **x6259** <br>**CREDIT COLLECTION SERVICES** <br>**TWO WELLS AVENUE** <br>**NEWTON, MA 02459** | | C | DATE INCURRED: <br>CONSIDERATION: <br>**Collecting for -** <br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxx8601** <br>**Credit Collections Svc** <br>**PO Box 773** <br>**Needham, MA 02494** | | C | DATE INCURRED: <br>CONSIDERATION: <br>**Unknown Loan Type** <br>REMARKS: | | | | $111.00 |
| ACCT #: **xxxx9880** <br>**Credit Management Lp** <br>**4200 International Pkwy** <br>**Carrollton, TX 75007** | | C | DATE INCURRED: **03/2014** <br>CONSIDERATION: <br>**Collection Attorney** <br>REMARKS: | | | | $190.00 |
| ACCT #: **xxxxxx0008** <br>**CREDIT SYSTEMS INTERNATIONAL INC.** <br>**PO BOX 1088** <br>**ARLINGTON TX 76004-1088** | | C | DATE INCURRED: <br>CONSIDERATION: <br>**Medical Bill** <br>REMARKS: | | | | $142.01 |
| ACCT #: **2DEN** <br>**DENTON COUNTY** <br>**PO BOX 90223** <br>**DENTON, TX 76202** | | C | DATE INCURRED: <br>CONSIDERATION: <br>**Misc Claim** <br>REMARKS: | | | | $1,682.88 |

Sheet no. _____**6**_____ of _____**22**_____ continuation sheets attached to             **Subtotal >** | $3,025.73
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                    **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re   **John Stacey Scholl, Sr.**                                    Case No.   **15-40537-RFN-13**
     **Helene Marie Scholl**                                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxxxxxx6005**<br>**DENTON RADIOLOGY**<br>**PO BOX 84**<br>**LANDISVILLE PA 175380084** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $235.00 |
| ACCT #:  **xxxxxxxxx6007**<br>**DENTON RADIOLOGY**<br>**PO BOX 84**<br>**LANDISVILLE PA 175380084** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $21.69 |
| ACCT #:  **8664**<br>**DENTON REGIONAL**<br>**PO BOX 740782**<br>**CINCINNATI, OH 45274** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $650.75 |
| ACCT #:  **8049**<br>**DENTON REGIONAL**<br>**PO BOX 740782**<br>**CINCINNATI, OH 45274** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $39.79 |
| ACCT #:  **8281**<br>**DENTON REGIONAL**<br>**PO BOX 740782**<br>**CINCINNATI, OH 45274** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $48.75 |
| ACCT #:  **2325**<br>**DENTON REGIONAL**<br>**PO BOX 740782**<br>**CINCINNATI, OH 45274** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $834.00 |

Sheet no. ____**7**____ of ____**22**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >   $1,829.98

Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**                  Case No.  **15-40537-RFN-13**
      **Helene Marie Scholl**                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **2409** <br> **DENTON REGIONAL** <br> **PO BOX 740782** <br> **CINCINNATI, OH 45274** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $423.00 |
| ACCT #: **4276** <br> **DENTON REGIONAL** <br> **PO BOX 740782** <br> **CINCINNATI, OH 45274** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $509.82 |
| ACCT #: **xxxxx9536** <br> **DENTON REGIONAL URGENT CARE CENTER** <br> **PO BOX 742313** <br> **ATLANTA, GA 30374-2313** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $31.76 |
| ACCT #: <br> **DirecTV** <br> **PO Box 78626** <br> **Phoenix, AZ 85062** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Utilities** <br> REMARKS: | | | | $745.43 |
| ACCT #: **xx4085** <br> **Diversified Credit Sys** <br> **Attention: Bankruptcy Department** <br> **PO Box 3424** <br> **Longview, TX 75606** | | C | DATE INCURRED: **06/2012** <br> CONSIDERATION: <br> **Collection Attorney** <br> REMARKS: | | | | $396.00 |
| ACCT #: <br> **EMBARA** <br> **PO BOX 660068** <br> **DALLAS, TX 75266-0068** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $436.22 |

Sheet no. _____**8**_____ of _____**22**_____ continuation sheets attached to            **Subtotal >**    | $2,542.23
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                   **Total >**
               **(Use only on last page of the completed Schedule F.)**
      **(Report also on Summary of Schedules and, if applicable, on the**
       **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**                Case No.   **15-40537-RFN-13**
      **Helene Marie Scholl**                                (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxx1388**<br>**ENHANCED RECOVERY COMPANY LLC**<br>**PO BOX 23870**<br>**JACKSONVILLE, FL 322410-3870** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Collecting for -VERIZON**<br>REMARKS: | | | | $3,185.84 |
| ACCT #: **xxxxx5146**<br>**EXEDE INTERNET**<br>**349 INVERNESS DRIVE**<br>**SOUTH ENGLEWOOD, CO 80112** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $568.55 |
| ACCT #:<br>**FINANCIAL ASSET MAMANGEMENT**<br>**PO BOX 451409**<br>**ATLANTA, GA 31145-9409** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**FINGERHUT**<br>**6250 RIDGEWOOD ROAD**<br>**ST. CLOUD, MN 56303** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $569.41 |
| ACCT #:<br>**First Convenience Bank**<br>**500 W. University Dr.**<br>**Denton, TX 76201** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Bank Account**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxx5948**<br>**First National Bank Texas**<br>**Attn: Bankruptcy**<br>**PO Box 937**<br>**Killeen, Texas 76540-0937** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Bank Account**<br>REMARKS: | | | | $0.00 |

Sheet no. _____**9**_____ of _____**22**_____ continuation sheets attached to           **Subtotal >**    | $4,323.80
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                            **Total >**
                    **(Use only on last page of the completed Schedule F.)**
         **(Report also on Summary of Schedules and, if applicable, on the**
          **Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**
    **Helene Marie Scholl**

Case No.   **15-40537-RFN-13**
           (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**FMS INVESTMENT CORP**<br>**NEED ADDRESS** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $21,206.52 |
| ACCT #: **xxxx2988**<br>**Ford Motor Credit Corporation**<br>**Ford Motor Credit**<br>**PO Box 6275**<br>**Dearborn, MI 48121** | | C | DATE INCURRED: **10/2003**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | $0.00 |
| ACCT #: **4655**<br>**GE MONEY BANK**<br>**PO BOX 960010**<br>**ORLANDO, FL 32896** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $694.00 |
| ACCT #:<br>**GE MONEY BANK**<br>**PO BOX 960010**<br>**ORLANDO, FL 32896** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,210.00 |
| ACCT #: **xxxxxxxxxxxx4169**<br>**GECRB/Care Credit**<br>**Attn: Bankruptcy**<br>**PO Box 103104**<br>**Roswell, GA 30076** | | C | DATE INCURRED: **08/31/2007**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #: **2630**<br>**GINNYS**<br>**1112 7TH AVE**<br>**MONROE, WI 54566-1364** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $221.26 |

Sheet no. **10** of **22** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $23,331.78

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **John Stacey Scholl, Sr.**                                    Case No.   **15-40537-RFN-13**
    **Helene Marie Scholl**                                                   (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xxxxx6754**<br>**Gm Financial**<br>**Po Box 181145**<br>**Arlington, TX 76096** | | C | DATE INCURRED:  **08/2007**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | **$19,038.00** |
| ACCT #:  **xxxxxxxx4490**<br>**Gold Star**<br>**Attn: Bankruptcy**<br>**612 W Main St**<br>**Dennison, TX 75020** | | C | DATE INCURRED:  **12/23/2006**<br>CONSIDERATION:<br>**Secured**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **9254**<br>**GOLDSTAR**<br>**911 SUNSET**<br>**DENTON, TEXAS 76201** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$690.00** |
| ACCT #:  **xxxxxxxx2266**<br>**Grnpt Crd**<br>**Po Box 969085**<br>**San Diego, CA 92196** | | C | DATE INCURRED:  **05/1996**<br>CONSIDERATION:<br>**Mobile Home**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **xxxxxxxxxxx6663**<br>**Horizon Card**<br>**1707 Warren Rd**<br>**Indiana, PA 15701** | | C | DATE INCURRED:  **08/16/2013**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | **$0.00** |
| ACCT #:<br>**HSBC**<br>**PO BOX 60102**<br>**CITY OF INDUSTRY, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$278.29** |

Sheet no. ___**11**___ of ___**22**___ continuation sheets attached to                                          Subtotal >     **$20,006.29**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                       Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**                Case No.  **15-40537-RFN-13**
       **Helene Marie Scholl**                         (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**HSBC**<br>**PO BOX 60102**<br>**CITY OF INDUSTRY, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,080.96 |
| ACCT #:<br>**HSBC**<br>**PO BOX 60102**<br>**CITY OF INDUSTRY, CA 91716** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $637.78 |
| ACCT #:  **xxxxxxxxxxxx5515**<br>**Hsbc Bank**<br>**Po Box 5253**<br>**Carol Stream, IL 60197** | | C | DATE INCURRED:  **09/18/2001**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxxxxxxx2905**<br>**Hsbc/bstby**<br>**95 Washington Street**<br>**Buffalo, NY 14203** | | C | DATE INCURRED:  **09/17/2006**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **3503**<br>**IESI**<br>**PO BOX 650470**<br>**DALLAS, TX 75265** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $369.05 |
| ACCT #:  **4977**<br>**IMAGIN CONSULT OF DENTON**<br>**PO BOX 118288**<br>**CARROLTON, TX 75011-8288** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $30.00 |

Sheet no. ___**12**___ of ___**22**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $2,117.79

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**            Case No.   **15-40537-RFN-13**
       **Helene Marie Scholl**                                            (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxxx5000**<br>**JAVED M AKRAM MD**<br>**209 N BONNIE BRAE #303**<br>**DENTON, TX 762013749** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $215.00 |
| ACCT #: **x1920**<br>**Jewelry By Justice J17**<br>**Po Box 3970**<br>**Dallas, TX 75208** | | C | DATE INCURRED: **12/2004**<br>CONSIDERATION:<br>**Installment Loan**<br>REMARKS: | | | | $0.00 |
| ACCT #: **1656**<br>**JUSTICE FINANCE**<br>**818 E OAK STREET**<br>**DENTON, TEXAS 76201** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $1,119.96 |
| ACCT #: **xxx9139**<br>**Lamont Hanley & Associ**<br>**1138 Elm St**<br>**Manchester, NH 03101** | | C | DATE INCURRED: **02/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $55.00 |
| ACCT #: **xxxxxxxxxxxx1001**<br>**Long Beach Acceptance/Americredit**<br>**Americredit**<br>**PO Box 183853**<br>**Arlington, TX 76096** | | C | DATE INCURRED: **08/2007**<br>CONSIDERATION:<br>**Automobile**<br>REMARKS: | | | | **Notice Only** |
| ACCT #: **2920**<br>**LOWES OF GE MONEY BANK**<br>**PO BOX 530914**<br>**ATLANTA, GA 30354** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $2,115.00 |

Sheet no. _____**13**_____ of _____**22**_____ continuation sheets attached to                   **Subtotal >** | $3,504.96
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                          **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**                           Case No.  **15-40537-RFN-13**
       **Helene Marie Scholl**                                   (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**McCreary Veselka Bragg & Allen P.C**<br>**PO BOX 1277**<br>**Denton, TX 76202** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #: **xxx3602**<br>**Med Business Bureau**<br>**PO Box 1219**<br>**Park Ridge, IL 60068** | | C | DATE INCURRED: **08/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $467.00 |
| ACCT #: **xxxx6004**<br>**Med Business Bureau**<br>**PO Box 1219**<br>**Park Ridge, IL 60068** | | C | DATE INCURRED: **03/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $382.00 |
| ACCT #: **xxx3601**<br>**Med Business Bureau**<br>**PO Box 1219**<br>**Park Ridge, IL 60068** | | C | DATE INCURRED: **08/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $369.00 |
| ACCT #: **xxxx6005**<br>**Med Business Bureau**<br>**PO Box 1219**<br>**Park Ridge, IL 60068** | | C | DATE INCURRED: **05/2013**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $235.00 |
| ACCT #: **xxx3603**<br>**Med Business Bureau**<br>**PO Box 1219**<br>**Park Ridge, IL 60068** | | C | DATE INCURRED: **09/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $110.00 |

Sheet no. __14__ of __22__ continuation sheets attached to             **Subtotal >** | $1,563.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**  Case No. **15-40537-RFN-13**
    **Helene Marie Scholl**                                 (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx3118**<br>**Medical Data Systems I**<br>**2150 15th Ave**<br>**Vero Beach, FL 32960** | | C | DATE INCURRED: **03/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $23,224.00 |
| ACCT #: **xxxxxx2331**<br>**Medical Data Systems I**<br>**2150 15th Ave**<br>**Vero Beach, FL 32960** | | C | DATE INCURRED: **02/2011**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | $16,839.00 |
| ACCT #: **9793**<br>**MERRICK BANK**<br>**PO BOX 5721**<br>**HICKSVILLE, NY 11802-5721** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $2,264.12 |
| ACCT #: **xxxxxxxxxxxx9793**<br>**Merrick Bk**<br>**Attn: Bankruptcy**<br>**P.O. Box 9201**<br>**Old Bethpage, NY 11804** | | C | DATE INCURRED: **12/2007**<br>CONSIDERATION:<br>**Credit Card**<br>REMARKS: | | | | $2,359.00 |
| ACCT #:<br>**NCO**<br>**PO BOX 61247**<br>**VIRGINIA BEACH, VA 23462** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $0.00 |
| ACCT #:<br>**NCO FINANCIAL SYSTEMS**<br>**2360 CAMPBELL CREEK, STE 500**<br>**RICHARDSON, TX 75082** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $0.00 |

Sheet no. ____**15**____ of ____**22**____ continuation sheets attached to            Subtotal > | $44,686.12
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                     Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**                    Case No.  **15-40537-RFN-13**
        **Helene Marie Scholl**                                      (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **5732** <br> **NORTEN** <br> **405 E. ELNA STREET** <br> **DENTON, TEXAS 76201** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $690.00 |
| ACCT #: **xxxxxx0008** <br> **NORTH TEXAS MEDICAL-SURGICAL CLINIC, NEED ADDRESS** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $102.43 |
| ACCT #: **xxxxxx9417** <br> **NORTH TEXAS TRIANGLE GASTROENTEROL** <br> **PO BOX 1893** <br> **DENTON, TX 76202** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $771.85 |
| ACCT #: **xxxxxx-x1617** <br> **PARAMOUNT CARDIOVASCULAR ASSOCIATI** <br> **2601 SCRIPTURE SUITE 101** <br> **DENTON TX 76201-3727** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $450.00 |
| ACCT #: **xxxxxxx1617** <br> **PARAMOUNT CARDIOVASCULAR ASSOCIATI** <br> **2601 SCRIPTURE SUITE 101** <br> **DENTON, TX 76201-3727** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $450.00 |
| ACCT #: <br> **PARAMOUNT RECOVERY SYSTEM** <br> **PO BOX 788** <br> **LORENA, TX 76655-0788** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $0.00 |

Sheet no. ____**16**____ of ____**22**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >                 $2,464.28

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**
**Helene Marie Scholl**

Case No. **15-40537-RFN-13**
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxx0349** <br> **POINT BANK** <br> **PO BOX 278** <br> **PILOT POINT, TX 76258** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $1,274.42 |
| ACCT #: **xxxxxxxxxxx5515** <br> **Portfolio Recovery** <br> **Attn: Bankruptcy** <br> **PO Box 41067** <br> **Norfolk, VA 23541** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Unknown Loan Type** <br> REMARKS: | | | | $1,134.00 |
| ACCT #: **xxxxxxxxxxx1644** <br> **Portfolio Recovery** <br> **Attn: Bankruptcy** <br> **PO Box 41067** <br> **Norfolk, VA 23541** | | C | DATE INCURRED: **07/2009** <br> CONSIDERATION: <br> **Factoring Company Account** <br> REMARKS: | | | | $630.00 |
| ACCT #: **xxxxxxxxxxx9118** <br> **PORTFOLIO RECOVERY ASSOCIATES LLC** <br> **PO BOX 12903** <br> **NORFOLK, VA 23541** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $0.00 |
| ACCT #: <br> **PORTFOLIO RECOVERY ASSOCIATES LLC** <br> **PO BOX 12903** <br> **NORFOLK, VA 23541** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $11,426.96 |
| ACCT #: **6133** <br> **QUESTCARE ER DENTON** <br> **12221 MERIT DRIVE, STE 1610** <br> **DALLAS, TX 75251** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $990.00 |

Sheet no. **17** of **22** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $15,455.38

Total >
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the
Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**                                    Case No.   **15-40537-RFN-13**
      **Helene Marie Scholl**                                                                    (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:  **xx3891**<br>**RAUL ORTEGA MD**<br>**2900 N I-35 SUITE 101**<br>**DENTON, TX 76201-5142** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | **$67.02** |
| ACCT #:<br>**RJM ACQUISITIONS LLC**<br>**575 UNDERHILL BLVD SUITE 224**<br>**SYOSSET, NY 11791** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **2061**<br>**SALLIE MAE**<br>**PO BOX 9500**<br>**WILKES BARRE, PA 76259-5129** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$12,323.80** |
| ACCT #:<br>**Securus Correctional Billing Services**<br>**PO Box 1109**<br>**Addison, TX 75001** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$190.00** |
| ACCT #:  **xxxxxxxxx284A**<br>**Seventh Ave**<br>**1112 7th Ave**<br>**Monroe, WI 53566** | | C | DATE INCURRED:  **11/30/1997**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |
| ACCT #:  **xxxxxxxxx263O**<br>**Seventh Avenue**<br>**1112 7th Ave**<br>**Monroe, WI 53566** | | C | DATE INCURRED:  **11/29/2007**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | **$0.00** |

Sheet no. _____**18**_____ of _____**22**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                  **Subtotal >**   **$12,580.82**

                                                     **Total >**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re  **John Stacey Scholl, Sr.**          Case No.   **15-40537-RFN-13**
     **Helene Marie Scholl**                                    (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Sherer & Crow, PLLC**<br>**11120 Wurzbach Road, Suite 300**<br>**San Antonio, Texas 78230** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Notice Only**<br>REMARKS: | | | | **Notice Only** |
| ACCT #:  **x1764**<br>**STAR NEPHROLOGY PLLC**<br>**PO BOX 93734**<br>**SOUTHLAKE, TX 76092-0116** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $269.01 |
| ACCT #:  **2508**<br>**STATE FARM**<br>**PO BOX 2329**<br>**BLOOMIMGTON, IL 61702** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $654.77 |
| ACCT #:  **284A**<br>**SWISS COLONY**<br>**1112 7TH AVE**<br>**MONROW, WI 53566-1364** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $135.81 |
| ACCT #:  **xxxxxxx5284**<br>**Syncb/m Wards**<br>**Po Box 965005**<br>**Orlando, FL 32896** | | C | DATE INCURRED:  **04/1998**<br>CONSIDERATION:<br>**Charge Account**<br>REMARKS: | | | | $0.00 |
| ACCT #:  **xxxxxxx4300**<br>**TEXAS HEALTH**<br>**PRESBYTERIAN HOSPITAL DENTON**<br>**PO BOX 731467**<br>**DALLAS, TX 75373-1467** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Medical Bill**<br>REMARKS: | | | | $95.04 |

Sheet no. ___**19**___ of ___**22**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

                           Subtotal >  |  $1,154.63

                                      Total >
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re __John Stacey Scholl, Sr.__             Case No. __15-40537-RFN-13__
      __Helene Marie Scholl__                                  (if known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxxxxxxx-3-201** <br> **TEXAS HEALTH PHYSICIAN GROUP** <br> **PO BOX 650058** <br> **DALLAS, TX 75265-0058** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $1,221.00 |
| ACCT #: **xxxxxx5995** <br> **TEXAS HEALTH PRESBYTERIAN DENTON** <br> **PO BOX 731466** <br> **DALLAS, TX 75373-1466** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $929.91 |
| ACCT #: **xxxxxx7259** <br> **TEXAS HEALTH RESOURCES** <br> **PO BOX 731466** <br> **DALLAS, TX 75373-1466** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $184.35 |
| ACCT #: **xxxxxx1433** <br> **TEXAS HEALTH RESOURCES** <br> **PO BOX 731466** <br> **DALLAS, TX 75373-1466** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $23.05 |
| ACCT #: **xxxxxx6731** <br> **TEXAS MEDICINE ROSURCES** <br> **PO BOX 8549** <br> **FORT WORTH, TX 76124-0549** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Medical Bill** <br> REMARKS: | | | | $998.00 |
| ACCT #: <br> **TOM D. JESTER JR.** <br> **515 SOUTH CARROLL BLVD** <br> **SUITE A** <br> **DENTON, TEXAS 76202** | | C | DATE INCURRED: <br> CONSIDERATION: <br> **Misc Claim** <br> REMARKS: | | | | $0.00 |

Sheet no. __20__ of __22__ continuation sheets attached to                              **Subtotal >**       $3,356.31
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                      **Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**            Case No.   **15-40537-RFN-13**
      **Helene Marie Scholl**                                               (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**TRS RECOVERY SERVICES**<br>**5251 WESTHEIMER**<br>**HOUSTON, TEXAS 77056** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | **$0.00** |
| ACCT #: **xxx6203**<br>**United Revenue Corp**<br>**Attention: Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED: **10/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$998.00** |
| ACCT #: **xxx3850**<br>**United Revenue Corp**<br>**Attention: Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED: **04/2013**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$998.00** |
| ACCT #: **xxx1093**<br>**United Revenue Corp**<br>**Attention: Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED: **03/2012**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$947.00** |
| ACCT #: **xxx8654**<br>**United Revenue Corp**<br>**Attention: Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED: **09/2010**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$947.00** |
| ACCT #: **xxx8051**<br>**United Revenue Corp**<br>**Attention: Office Manager**<br>**204 Billings St. Suite 120**<br>**Arlington, TX 76010** | | C | DATE INCURRED: **01/2013**<br>CONSIDERATION:<br>**Collection Attorney**<br>REMARKS: | | | | **$947.00** |

Sheet no. __**21**__ of __**22**__ continuation sheets attached to              Subtotal >      $4,837.00
Schedule of Creditors Holding Unsecured Nonpriority Claims

Total > 

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6F (Official Form 6F) (12/07) - Cont.

In re **John Stacey Scholl, Sr.**                   Case No.  **15-40537-RFN-13**
      **Helene Marie Scholl**                             (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCT #: **xxxx11X1**<br>**Verichek**<br>**PO Box 3218**<br>**Abilene, TX 79604** | | C | DATE INCURRED: **07/2010**<br>CONSIDERATION:<br>**Returned Check**<br>REMARKS: | | | | $0.00 |
| ACCT #: **xxxxxxxxx0002**<br>**Verizon**<br>**500 Technology Dr**<br>**Ste 550**<br>**Weldon Spring, MO 63304** | | C | DATE INCURRED: **05/2009**<br>CONSIDERATION:<br>**Unknown Loan Type**<br>REMARKS: | | | | $2,699.00 |
| ACCT #: **7787**<br>**WALMART**<br>**PO BOX 530927**<br>**ATLANTA, GA 30353-0927** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $825.19 |
| ACCT #: **1056**<br>**WALMART**<br>**PO BOX 530927**<br>**ATLANTA, GA 30353-0927** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $3,036.00 |
| ACCT #: **4424**<br>**WELLS FARGO**<br>**601 W. UNIVERSITY**<br>**DENTON, TX 76201** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $965.32 |
| ACCT #: **xxx8804**<br>**WINDHAM PROFESSIONALS INC**<br>**PO BOX 1048**<br>**SALEM NH 03079-1048** | | C | DATE INCURRED:<br>CONSIDERATION:<br>**Misc Claim**<br>REMARKS: | | | | $20,419.33 |

Sheet no. ____**22**____ of ____**22**____ continuation sheets attached to              **Subtotal >**     $27,944.84
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                             **Total >**     $292,864.70
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

B6G (Official Form 6G) (12/07)

In re **John Stacey Scholl, Sr.**          Case No. <u>15-40537-RFN-13</u>
          **Helene Marie Scholl**                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Aaron's**<br>910 W. University Dr.<br>Denton, TX 76201 | Lease to Own Agreement - TV<br>Contract to be ASSUMED |

B6H (Official Form 6H) (12/07)

In re **John Stacey Scholl, Sr.**                                           Case No. **15-40537-RFN-13**
        **Helene Marie Scholl**                                                               (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
|  |  |

**Fill in this information to identify your case:**

| Debtor 1 | John | Stacey | Scholl, Sr. |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 (Spouse, if filing) | Helene | Marie | Scholl |
| | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   15-40537-RFN-13

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 income as of the following date:

_____
MM / DD / YYYY

Official Form B 6I

## Schedule I: Your Income

12/13

Be as complete and accurate as possible. If two married people are filing together (Debtor 1 and Debtor 2), both are equally responsible for supplying correct information. If you are married and not filing jointly, and your spouse is living with you, include information about your spouse. If you are separated and your spouse is not filing with you, do not include information about your spouse. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:   Describe Employment

**1. Fill in your employment information.**

If you have more than one job, attach a separate page with information about additional employers.

Include part-time, seasonal, or self-employed work.

Occupation may include student or homemaker, if it applies.

| | Debtor 1 | Debtor 2 or non-filing spouse |
|---|---|---|
| **Employment status** | ☐ Employed  ☑ Not employed | ☐ Employed  ☑ Not employed |
| **Occupation** | | |
| **Employer's name** | **Disabled** | **Self Employed - Cleaning Business** |
| **Employer's address** | **Disabled** | **Self Employed - Cleaning Business** |
| | Number  Street | Number  Street |
| | City  State  Zip Code | City  State  Zip Code |
| **How long employed there?** | | **18 Years** |

### Part 2:   Give Details About Monthly Income

**Estimate monthly income as of the date you file this form.** If you have nothing to report for any line, write $0.00 in the space. Include your non-filing spouse unless you are separated.

If you or your non-filing spouse have more than one employer, combine the information for all employers for that person on the lines below. If you need more space, attach a separate sheet to this form.

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| **2.** | List monthly gross wages, salary, and commissions (before all payroll deductions). If not paid monthly, calculate what the monthly wage would be. | 2. | $0.00 | $0.00 |
| **3.** | Estimate and list monthly overtime pay. | 3. + | $0.00 | $0.00 |
| **4.** | Calculate gross income. Add line 2 + line 3. | 4. | $0.00 | $0.00 |

| Debtor 1 | **John** | **Stacey** | **Scholl, Sr.** | Case number (if known) | **15-40537-RFN-13** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

| | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|

| | | | For Debtor 1 | For Debtor 2 or non-filing spouse |
|---|---|---|---|---|
| | Copy line 4 here ................................................... ➜ | 4. | $0.00 | $0.00 |
| 5. | List all payroll deductions: | | | |
| 5a. | Tax, Medicare, and Social Security deductions | 5a. | $0.00 | $0.00 |
| 5b. | Mandatory contributions for retirement plans | 5b. | $0.00 | $0.00 |
| 5c. | Voluntary contributions for retirement plans | 5c. | $0.00 | $0.00 |
| 5d. | Required repayments of retirement fund loans | 5d. | $0.00 | $0.00 |
| 5e. | Insurance | 5e. | $0.00 | $0.00 |
| 5f. | Domestic support obligations | 5f. | $0.00 | $0.00 |
| 5g. | Union dues | 5g. | $0.00 | $0.00 |
| 5h. | Other deductions. Specify: | 5h.+ | $0.00 | $0.00 |
| 6. | Add the payroll deductions.   Add lines 5a + 5b + 5c + 5d + 5e + 5f + 5g + 5h. | 6. | $0.00 | $0.00 |
| 7. | Calculate total monthly take-home pay.   Subtract line 6 from line 4. | 7. | $0.00 | $0.00 |
| 8. | List all other income regularly received: | | | |
| 8a. | Net income from rental property and from operating a business, profession, or farm | 8a. | $0.00 | $1,335.72 |
| | Attach a statement for each property and business showing gross receipts, ordinary and necessary business expenses, and the total monthly net income. | | | |
| 8b. | Interest and dividends | 8b. | $0.00 | $0.00 |
| 8c. | Family support payments that you, a non-filing spouse, or a dependent regularly receive | 8c. | $0.00 | $700.00 |
| | Include alimony, spousal support, child support, maintenance, divorce settlement, and property settlement. | | | |
| 8d. | Unemployment compensation | 8d. | $0.00 | $0.00 |
| 8e. | Social Security | 8e. | $923.00 | $0.00 |
| 8f. | Other government assistance that you regularly receive | | | |
| | Include cash assistance and the value (if known) or any non-cash assistance that you receive, such as food stamps (benefits under the Supplemental Nutrition Assistance Program) or housing subsidies. | | | |
| | Specify: Lonestar Food Card | 8f. | $0.00 | $350.00 |
| 8g. | Pension or retirement income | 8g. | $0.00 | $0.00 |
| 8h. | Other monthly income. Specify: | 8h.+ | $0.00 | $0.00 |
| 9. | Add all other income.  Add lines 8a + 8b + 8c + 8d + 8e + 8f + 8g + 8h. | 9. | $923.00 | $2,385.72 |
| 10. | Calculate monthly income.  Add line 7 + line 9. Add the entries in line 10 for Debtor 1 and Debtor 2 or non-filing spouse. | 10. | $923.00 + | $2,385.72 = $3,308.72 |
| 11. | State all other regular contributions to the expenses that you list in Schedule J. Include contributions from an unmarried partner, members of your household, your dependents, your roommates, and other friends or relatives. Do not include any amounts already included in lines 2-10 or amounts that are not available to pay expenses listed in Schedule J. Specify: | 11. + | | $0.00 |
| 12. | Add the amount in the last column of line 10 to the amount in line 11.  The result is the combined monthly income.  Write that amount on the Summary of Schedules and Statistical Summary of Certain Liabilities and Related Data, if it applies. | 12. | | $3,308.72   Combined monthly income |

| Debtor 1 | **John** | **Stacey** | **Scholl, Sr.** | Case number (if known) | **15-40537-RFN-13** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

**13. Do you expect an increase or decrease within the year after you file this form?**

☑ No.

☐ Yes. Explain:

> **None.**

| Debtor 1 | **John** | **Stacey** | **Scholl, Sr.** | Case number (if known) | **15-40537-RFN-13** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

8a. Attached Statement (Debtor 2)

**Denton Home Services**

**Gross Monthly Income:** $1,651.43

| Expense | Category | Amount |
|---|---|---|
| Gasoline | Gasoline | **$165.71** |
| Supplies | Office Supplies | **$50.00** |
| Contract Labor | Labor | **$100.00** |

**Total Monthly Expenses** $315.71

**Net Monthly Income:** $1,335.72

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **John** | **Stacey** | **Scholl, Sr.** |
| | First Name | Middle Name | Last Name |
| Debtor 2 | **Helene** | **Marie** | **Scholl** |
| (Spouse, if filing) | First Name | Middle Name | Last Name |

United States Bankruptcy Court for the: **NORTHERN DISTRICT OF TEXAS**

Case number **15-40537-RFN-13**
(if known)

Check if this is:

☐ An amended filing

☐ A supplement showing post-petition chapter 13 expenses as of the following date:

_____
MM / DD / YYYY

☐ A separate filing for Debtor 2 because Debtor 2 maintains a separate household

Official Form B 6J

# Schedule J: Your Expenses

12/13

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach another sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

## Part 1: Describe Your Household

1. **Is this a joint case?**

   ☐ No. Go to line 2.
   ☑ Yes. **Does Debtor 2 live in a separate household?**
       ☑ No
       ☐ Yes. Debtor 2 must file a separate Schedule J.

2. **Do you have dependents?**

   Do not list Debtor 1 and Debtor 2.

   Do not state the dependents' names.

   ☐ No
   ☑ Yes. Fill out this information for each dependent..................

| Dependent's relationship to Debtor 1 or Debtor 2 | Dependent's age | Does dependent live with you? |
|---|---|---|
| **Son** | **26** | ☐ No ☑ Yes |
| **Granddaughter** | **4** | ☐ No ☑ Yes |
| **Grandson** | **4** | ☐ No ☑ Yes |
| _____ | _____ | ☐ No ☐ Yes |
| _____ | _____ | ☐ No ☐ Yes |

3. **Do your expenses include expenses of people other than yourself and your dependents?**

   ☑ No
   ☐ Yes

## Part 2: Estimate Your Ongoing Monthly Expenses

Estimate your expenses as of your bankruptcy filing date unless you are using this form as a supplement in a Chapter 13 case to report expenses as of a date after the bankruptcy is filed. If this is a supplemental Schedule J, check the box at the top of the form and fill in the applicable date.

Include expenses paid for with non-cash government assistance if you know the value of such assistance and have included it on Schedule I: Your Income (Official Form B 6I.)

**Your expenses**

4. **The rental or home ownership expenses for your residence.**
   Include first mortgage payments and any rent for the ground or lot.

   4. _____

   If not included in line 4:

   4a. Real estate taxes    4a. **$33.00**

   4b. Property, homeowner's, or renter's insurance    4b. _____

   4c. Home maintenance, repair, and upkeep expenses    4c. **$100.00**

   4d. Homeowner's association or condominium dues    4d. _____

Debtor 1   **John**            **Stacey**              **Scholl, Sr.**              Case number (if known)   **15-40537-RFN-13**
      First Name         Middle Name        Last Name

**Your expenses**

| | | |
|---|---|---:|
| 5. | **Additional mortgage payments for your residence,** such as home equity loans | 5. |
| 6. | **Utilities:** | |
| | 6a.  Electricity, heat, natural gas | 6a. **$350.00** |
| | 6b.  Water, sewer, garbage collection | 6b. **$180.00** |
| | 6c.  Telephone, cell phone, Internet, satellite, and cable services | 6c. **$130.00** |
| | 6d.  Other.  Specify:  **Cell Phone** | 6d. **$118.00** |
| 7. | **Food and housekeeping supplies** | 7. **$750.00** |
| 8. | **Childcare and children's education costs** | 8. |
| 9. | **Clothing, laundry, and dry cleaning** | 9. **$50.00** |
| 10. | **Personal care products and services** | 10. **$50.00** |
| 11. | **Medical and dental expenses** | 11. **$30.00** |
| 12. | **Transportation.** Include gas, maintenance, bus or train fare.  Do not include car payments. | 12. **$275.00** |
| 13. | **Entertainment, clubs, recreation, newspapers, magazines, and books** | 13. **$60.00** |
| 14. | **Charitable contributions and religious donations** | 14. |
| 15. | **Insurance.** Do not include insurance deducted from your pay or included in lines 4 or 20. | |
| | 15a.  Life insurance | 15a. |
| | 15b.  Health insurance | 15b. |
| | 15c.  Vehicle insurance | 15c. **$78.00** |
| | 15d.  Other insurance.  Specify: | 15d. |
| 16. | **Taxes.**   Do not include taxes deducted from your pay or included in lines 4 or 20. Specify: | 16. |
| 17. | **Installment or lease payments:** | |
| | 17a.  Car payments for Vehicle 1 | 17a. |
| | 17b.  Car payments for Vehicle 2 | 17b. |
| | 17c.  Other.  Specify: | 17c. |
| | 17d.  Other.  Specify: | 17d. |
| 18. | **Your payments of alimony, maintenance, and support that you did not report as deducted from your pay on line 5, Schedule I, Your Income (Official Form B 6I).** | 18. |
| 19. | **Other payments you make to support others who do not live with you.** Specify: | 19. |
| 20. | **Other real property expenses not included in lines 4 or 5 of this form or on Schedule I: Your Income.** | |
| | 20a.  Mortgages on other property | 20a. |
| | 20b.  Real estate taxes | 20b. |
| | 20c.  Property, homeowner's, or renter's insurance | 20c. |
| | 20d.  Maintenance, repair, and upkeep expenses | 20d. |
| | 20e.  Homeowner's association or condominium dues | 20e. |

| Debtor 1 | John | Stacey | Scholl, Sr. | | Case number (if known) | 15-40537-RFN-13 |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

**21. Other.**  Specify: _____  21.  **+** _____

**22. Your monthly expenses.**   Add lines 4 through 21.
The result is your monthly expenses.  22.  | **$2,204.00** |

**23. Calculate your monthly net income.**

23a.  Copy line 12 (your combined monthly income) from Schedule I.  23a.  **$3,308.72**

23b.  Copy your monthly expenses from line 22 above.  23b.  **–** **$2,204.00**

23c.  Subtract your monthly expenses from your monthly income.
The result is your monthly net income.  23c.  | **$1,104.72** |

**24. Do you expect an increase or decrease in your expenses within the year after you file this form?**

For example, do you expect to finish paying for your car loan within the year or do you expect your mortgage
payment to increase or decrease because of a modification to the terms of your mortgage?

☑ No.
☐ Yes.  Explain here:
**None.**

B 6 Summary (Official Form 6 - Summary) (12/14)

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## FORT WORTH DIVISION

In re  **John Stacey Scholl, Sr.**                                          Case No.     **15-40537-RFN-13**
         **Helene Marie Scholl**

                                                                             Chapter      **13**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $61,463.00 | | |
| B - Personal Property | Yes | 5 | $32,367.15 | | |
| C - Property Claimed as Exempt | Yes | 3 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $63,869.93 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $3,098.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | $292,864.70 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 4 | | | $3,308.72 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 3 | | | $2,204.00 |
| TOTAL | | 44 | $93,830.15 | $359,832.63 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF TEXAS**
**FORT WORTH DIVISION**

In re   **John Stacey Scholl, Sr.**                                      Case No.   **15-40537-RFN-13**
        **Helene Marie Scholl**

                                                                         Chapter    **13**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11, or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts.  You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | $0.00 |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $0.00 |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $0.00 |
| Student Loan Obligations (from Schedule F) | $0.00 |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | $0.00 |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | $0.00 |
| **TOTAL** | **$0.00** |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | $3,308.72 |
| Average Expenses (from Schedule J, Line 22) | $2,204.00 |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14) | $1,335.72 |

**State the following:**

| | | |
|---|---|---|
| 1.  Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $12,581.00 |
| 2.  Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $3,098.00 | |
| 3.  Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $0.00 |
| 4.  Total from Schedule F | | $292,864.70 |
| 5.  Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $305,445.70 |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re **John Stacey Scholl, Sr.**         Case No.   **15-40537-RFN-13**
    **Helene Marie Scholl**                                 (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

    I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     **46** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **3/3/2015**                      Signature  **/s/ John Stacey Scholl, Sr.**
                                             **John Stacey Scholl, Sr.**

Date  **3/3/2015**                      Signature  **/s/ Helene Marie Scholl**
                                             **Helene Marie Scholl**

                                         [If joint case, both spouses must sign.]

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.*